Case 1:24-cv-07401-LTS-KHP   Document 214-29   Filed 05/08/26   Page 1 of 28

# GREATCARE INC.
## Home Health Aide Living-In Time Sheet

PRINT EMPLOYEE NAME: **Xiao mei zhen**    HHA **V** PCA ____    WEEK ENDING DATE: **12/31/2021**

CLIENT'S NAME: ███████████████

WORK LOCATION: ████████████████████████

| DAY | DATE | TIME WORK STARTED | 1ST MEAL BREAK (Enter start and stop times for the full meal break) | 2nd MEAL BREAK (Enter start and stop times for the full meal break) | 3rd MEAL BREAK (Enter start and stop times for the full meal break) | SLEEP TIME (Enter start and stop times for the full sleep period) | DID YOU RECEIVE 5 CONSECUTIVE UNINTERRUPTED HOURS OF SLEEP? (Enter Yes or No) | DID YOU RECEIVE ADEQUATE SLEEPING FACILITIES? (Enter Yes or No) | QUIT TIME | TOTAL HOURS OF WORK FOR THE DAY |
|---|---|---|---|---|---|---|---|---|---|---|
| Saturday | | | | | | | | | | |
| Sunday | | | | | | | | | | |
| Monday | | | | | | | | | | |
| Tuesday | | | | | | | | | | |
| Wednesday | 12/29/2021 | 8:30 AM | 9am – 10am | 1pm – 2pm | 6pm – 7pm | 12:30 Am – 8:30 Am | Yes | Yes | 8:30 Am | 13 hrs |
| Thursday | 12/30/2021 | 8:30 Am | 9am – 10am | 1pm – 2pm | 6pm – 7pm | 12:30 Am – 8:30 Am | Yes | Yes | 8:30 Am | 13 hrs |
| Friday | 12/31/2021 | 8:30 Am | 9am – 10am | 1pm – 2pm | 6pm – 7pm | 12:30 Am – 8:30 Am | Yes | Yes | 8:30 Am | 13 hrs |

To the extent there were any interruptions to your Sleep or Meal Periods, identify the date/shift when the interruption occurred, the time the interruption started/ended, and the total length of the interruption: _____. By signing this timesheet, I certify that I received, read, and agreed to the terms in the Sleep and Meal Period Agreement for 24-Hour Caregivers. By signing this timesheet, I certify that the above hours are accurate and complete. All work time has been reported by me on this timesheet. There is no other work time in this week. For each live-in shift worked, I certify that I have a regularly scheduled sleep period and, in this pay period, all my sleep time on 24-hour shifts ☐STARTED ☐ DID NOT START at the designated sleep time. As per the agreement with the Agency, I was scheduled to take a 8-hour sleep period between the hours of _____. If my Bona Fide Sleep Period did not start at my regularly scheduled time, I hereby certify that the chart above states the correct start and end time of my Bona Fide Sleep Period. I also certify, under the threat of disciplinary action and potential prosecution, that the below signature is my own and that I personally provided the services identified above.

Employee's Signature: X **XIAO MEI ZHEN**    Date: **12/31/2021**

Bring in or mail it to: Greatcare Inc.  Address: 110 W 34 St Suite 1207 New York NY 10001    Telephone Number: 212-564-3882

GC 07.28.2025 005710

Case 1:24-cv-07401-LTS-KHP   Document 214-29   Filed 05/08/26   Page 2 of 28

## GREATCARE INC.
## Home Health Aide Living-In Time Sheet

PRINT EMPLOYEE NAME: XIAOMEIZHEN          HHA __V__ PCA _____          WEEK ENDING DATE: 1/28/2022

CLIENT'S NAME: ███████████████████

WORK LOCATION: ███████████████████████████

| DAY | DATE | TIME WORK STARTED | 1ST MEAL BREAK (Enter start and stop times for the full meal break) | 2nd MEAL BREAK (Enter start and stop times for the full meal break) | 3rd MEAL BREAK (Enter start and stop times for the full meal break) | SLEEP TIME (Enter start and stop times for the full sleep period) | DID YOU RECEIVE 5 CONSECUTIVE UNINTERRUPTED HOURS OF SLEEP? (Enter Yes or No) | DID YOU RECEIVE ADEQUATE SLEEPING FACILITIES? (Enter Yes or No) | QUIT TIME | TOTAL HOURS OF WORK FOR THE DAY |
|---|---|---|---|---|---|---|---|---|---|---|
| Saturday | | | | | | | | | | |
| Sunday | | | | | | | | | | |
| Monday | | | | | | | | | | |
| Tuesday | | | | | | | | | | |
| Wednesday | 1/26/202 | 8-30 | 9940a | 1P-29 | 69-79 | 11PM | Y | Y | 8:30 | 13 |
| Thursday | 1/27/202 | 8:30 | 9a-10a | 1P-29 | 69-7P | 11PM | Y | Y | 8:30 | 13 |
| Friday | 1/28/202 | 8:30 | 9a-10a | 1P-29 | 69-7P | 11PM | Y | Y | 8:30 | 13 |

To the extent there were any interruptions to your Sleep or Meal Periods, identify the date/shift when the interruption occurred, the time the interruption started/ended, and the total length of the Interruption: _____. By signing this timesheet, I certify that I received, read, and agreed to the terms in the Sleep and Meal Period Agreement for 24-Hour Caregivers. By signing this timesheet, I certify that the above hours are accurate and complete. All work time has been reported by me on this timesheet. There is no other work time in this week. For each live-in shift worked, I certify that I have a regularly scheduled sleep period and, in this pay period, all my sleep time on 24-hour shifts ☐STARTED ☐ DID NOT START at the designated sleep time. As per the agreement with the Agency, I was scheduled to take a 8-hour sleep period between the hours of _____. If my Bona Fide Sleep Period did not start at my regularly scheduled time, I hereby certify that the chart above states the correct start and end time of my Bona Fide Sleep Period. I also certify, under the threat of disciplinary action and potential prosecution, that the below signature is my own and that I personally provided the services identified above.

Employee's Signature: X XIAOMEIZHEN          Date: 1/28/2022

Bring in or mail it to: Greatcare Inc.   Address: 110 W 34 St Suite 1207 New York NY 10001          Telephone Number: 212-564-3882

GC 07.28.2025 005714

Case 1:24-cv-07401-LTS-KHP   Document 214-29   Filed 05/08/26   Page 3 of 28

## GREATCARE INC.
## Home Health Aide Living-In Time Sheet

PRINT EMPLOYEE NAME: XIAO MEIZHEN        HHA **V** PCA _____    WEEK ENDING DATE: 4/1 2022

CLIENT'S NAME: ▉▉▉▉▉▉▉▉▉▉▉▉▉▉

WORK LOCATION: ▉▉▉▉▉▉▉▉▉▉▉▉

| DAY | DATE | TIME WORK STARTED | 1ST MEAL BREAK (Enter start and stop times for the full meal break) | 2nd MEAL BREAK (Enter start and stop times for the full meal break) | 3rd MEAL BREAK (Enter start and stop times for the full meal break) | SLEEP TIME (Enter start and stop times for the full sleep period) | DID YOU RECEIVE 5 CONSECUTIVE UNINTERRUPTED HOURS OF SLEEP? (Enter Yes or No) | DID YOU RECEIVE ADEQUATE SLEEPING FACILITIES? (Enter Yes or No) | QUIT TIME | TOTAL HOURS OF WORK FOR THE DAY |
|---|---|---|---|---|---|---|---|---|---|---|
| Saturday | | | | | | | | | | |
| Sunday | | | | | | | | | | |
| Monday | | | | | | | | | | |
| Tuesday | | | | | | | | | | |
| Wednesday | 3/30/2022 | 8;30 | 9a-0a | 1p-2p | 6p-7p | 11PM | Y | Y | 8;30 | 13 |
| Thursday | 3/31/2022 | 8;30 | 9a-0a | 1p-2p | 6p-7p | 11PM | Y | Y | 8;30 | 13 |
| Friday | 4/1/2022 | 8;30 | 9a-0a | 1p-2p | 6p-7p | 11PM | Y | Y | 8;30 | 13 |

To the extent there were any interruptions to your Sleep or Meal Periods, identify the date/shift when the interruption occurred, the time the interruption started/ended, and the total length of the interruption: _____. By signing this timesheet, I certify that I received, read, and agreed to the terms in the Sleep and Meal Period Agreement for 24-Hour Caregivers. By signing this timesheet, I certify that the above hours are accurate and complete. All work time has been reported by me on this timesheet. There is no other work time in this week. For each live-in shift worked, I certify that I have a regularly scheduled sleep period and, in this pay period, all my sleep time on 24-hour shifts ☐STARTED ☐ DID NOT START at the designated sleep time. As per the agreement with the Agency, I was scheduled to take a 8-hour sleep period between the hours of _____. If my Bona Fide Sleep Period did not start at my regularly scheduled time, I hereby certify that the chart above states the correct start and end time of my Bona Fide Sleep Period. I also certify, under the threat of disciplinary action and potential prosecution, that the below signature is my own and that I personally provided the services identified above.

Employee's Signature: X XIAO MEIZHEN                    Date: 4/1 2022

Bring in or mail it to: Greatcare Inc.  Address: 110 W 34 St Suite 1207 New York NY 10001        Telephone Number: 212-564-3882

GC 07.28.2025 005723

**GREATCARE INC.**
**Home Health Aide Living-In Time Sheet**

PRINT EMPLOYEE NAME: XIAO MEIZHEN          HHA __V__ PCA_____          WEEK ENDING DATE: 5/12/2023

CLIENT'S NAME: ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉

WORK LOCATION: ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉

| DAY | DATE | TIME WORK STARTED | 1ST MEAL BREAK (Enter start and stop times for the full meal break) | 2nd MEAL BREAK (Enter start and stop times for the full meal break) | 3rd MEAL BREAK (Enter start and stop times for the full meal break) | SLEEP TIME (Enter start and stop times for the full sleep period) | DID YOU RECEIVE 5 CONSECUTIVE UNINTERRUPTED HOURS OF SLEEP? (Enter Yes or No) | DID YOU RECEIVE ADEQUATE SLEEPING FACILITIES? (Enter Yes or No) | QUIT TIME | TOTAL HOURS OF WORK FOR THE DAY |
|---|---|---|---|---|---|---|---|---|---|---|
| Saturday | | | | | | | | | | |
| Sunday | | | | | | | | | | |
| Monday | | | | | | | | | | |
| Tuesday | | | | | | | | | | |
| Wednesday | 5/10/2023 | 8.30 | 9.10 | 100-200 | 600-700 | 10PM | yes | yes | 8.30 | 13 |
| Thursday | 5/11/2023 | 8.30 | 9.10 | 100-200 | 600-700 | 10PM | yes | yes | 8.30 | 13 |
| Friday | 5/12/2023 | 8.30 | 9.10 | 100-200 | 600-700 | 10PM | yes | yes | 8.30 | 13 |

To the extent there were any Interruptions to your Sleep or Meal Periods, Identify the date/shift when the interruption occurred, the time the interruption started/ended, and the total length of the Interruption: _____. By signing this timesheet, I certify that I received, read, and agreed to the terms in the Sleep and Meal Period Agreement for 24-Hour Caregivers. By signing this timesheet, I certify that the above hours are accurate and complete. All work time has been reported by me on this timesheet. There is no other work time in this week. For each live-in shift worked, I certify that I have a regularly scheduled sleep period and, in this pay period, all my sleep time on 24-hour shifts ☐STARTED ☐ DID NOT START at the designated sleep time. As per the agreement with the Agency, I was scheduled to take a 8-hour sleep period between the hours of _____. If my Bona Fide Sleep Period did not start at my regularly scheduled time, I hereby certify that the chart above states the correct start and end time of my Bona Fide Sleep Period. I also certify, under the threat of disciplinary action and potential prosecution, that the below signature is my own and that I personally provided the services Identified above.

Employee's Signature: X XIAO MEIZHEN          Date: 5/12/2023

Bring in or mail it to: Greatcare Inc. Address: 110 W 34 St Suite 1207 New York NY 10001          Telephone Number: 212-564-3882

GC 07.28.2025 005728

## GREATCARE INC.
## Home Health Aide Living-In Time Sheet

PRINT EMPLOYEE NAME: ZHU Huan Li Lin   HHA __✓__ PCA _____   WEEK ENDING DATE: 12/27/19

CLIENT'S NAME: ███████████

WORK LOCATION: ███████████████

| DAY | DATE | TIME WORK STARTED | 1ST MEAL BREAK (Enter start and stop times for the full meal break) | 2nd MEAL BREAK (Enter start and stop times for the full meal break) | 3rd MEAL BREAK (Enter start and stop times for the full meal break) | SLEEP TIME (Enter start and stop times for the full sleep period) | DID YOU RECEIVE 5 CONSECUTIVE UNINTERRUPTED HOURS OF SLEEP? (Enter Yes or No) | DID YOU RECEIVE ADEQUATE SLEEPING FACILITIES? (Enter Yes or No) | QUIT TIME | TOTAL HOURS OF WORK FOR THE DAY |
|---|---|---|---|---|---|---|---|---|---|---|
| Saturday | | | | | | | | | | |
| Sunday | 12/22/19 | 8am | 7a-7:30a | 12p-12:30p | 6p-6:30p | 12p-6:30a | Yes | Yes | 8am | 13 |
| Monday | 12/23/19 | 8am | 7a-3:30a | 12-12p | 6p-6:3p | 11:30p-7am | Yes | Yes | 8am | 13 |
| Tuesday | 12/24/19 | 8am | 7a-3:30a | 11:30a-12p | 5:30p-6p | 11p-7am | Yes | Yes | 8am | 13 |
| Wednesday | | | | | | | | | | |
| Thursday | | | | | | | | | | |
| Friday | | | | | | | | | | |

To the extent there were any interruptions to your Sleep or Meal Periods, identify the date/shift when the interruption occurred, the time the interruption started/ended, and the total length of the interruption: _____. By signing this timesheet, I certify that I received, read, and agreed to the terms in the Sleep and Meal Period Agreement for 24-Hour Caregivers. By signing this timesheet, I certify that the above hours are accurate and complete. All work time has been reported by me on this timesheet. There is no other work time in this week.   For each live-in shift worked, I certify that I have a regularly scheduled sleep period and, in this pay period, all my sleep time on 24-hour shifts ☐STARTED ☐ DID NOT START at the designated sleep time. As per the agreement with the Agency, I was scheduled to take a 8-hour sleep period between the hours of _____. If my Bona Fide Sleep Period did not start at my regularly scheduled time, I hereby certify that the chart above states the correct start and end time of my Bona Fide Sleep Period.  I also certify, under the threat of disciplinary action and potential prosecution, that the below signature is my own and that I personally provided the services identified above.

Employee's Signature: X _for ZHu Huan_   Date: 12/24/19

Bring in or mail it to: Greatcare Inc.  Address: 110 W 34 St Suite 1207 New York NY 10001   Telephone Number: 212-564-3882

GC 07.28.2025 004573

# GREATCARE INC.
## Home Health Aide Living-In Time Sheet

PRINT EMPLOYEE NAME: _Zhu Hhan Li LiN_    HHA _✓_ PCA _____    WEEK ENDING DATE: _2/21/2020_

CLIENT'S NAME: ███████████████

WORK LOCATION: ███████████████

| DAY | DATE | TIME WORK STARTED | 1ST MEAL BREAK (Enter start and stop times for the full meal break) | 2nd MEAL BREAK (Enter start and stop times for the full meal break) | 3rd MEAL BREAK (Enter start and stop times for the full meal break) | SLEEP TIME (Enter start and stop times for the full sleep period) | DID YOU RECEIVE 5 CONSECUTIVE UNINTERRUPTED HOURS OF SLEEP? (Enter Yes or No) | DID YOU RECEIVE ADEQUATE SLEEPING FACILITIES? (Enter Yes or No) | QUIT TIME | TOTAL HOURS OF WORK FOR THE DAY |
|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | 2/16/20 | 8am | 7:30-8am | 11:30pm-12 | 6Pm-6:39Pm | 11Pm-6am | yes | yes | 8am | 15 |
| Monday | 2/17/20 | 8am | 7:30am-8am | 12-12:30Pm | 6Pm-6:39Pm | 11Pm-6am | yes | yes | 8am | 13 |
| Tuesday | 2/18/20 | 8am | 7:30am-8am | 12-12:30Pm | 6Pm-6:39Pm | 11Pm-6am | yes | yes | 8am | 15 |
| Wednesday | | | | | | | | | | |
| Thursday | | | | | | | | | | |
| Friday | | | | | | | | | | |
| Saturday | | | | | | | | | | |

To the extent there were any interruptions to your Sleep or Meal Periods, identify the date/shift when the interruption occurred, the time the interruption started/ended, and the total length of the interruption: _____. By signing this timesheet, I certify that I received, read, and agreed to the terms in the Sleep and Meal Period Agreement for 24-Hour Caregivers. By signing this timesheet, I certify that the above hours are accurate and complete. All work time has been reported by me on this timesheet. There is no other work time in this week. For each live-in shift worked, I certify that I have a regularly scheduled sleep period and, in this pay period, all my sleep time on 24-hour shifts ☐STARTED ☐ DID NOT START at the designated sleep time. As per the agreement with the Agency, I was scheduled to take a 8-hour sleep period between the hours of _____. If my Bona Fide Sleep Period did not start at my regularly scheduled time, I hereby certify that the chart above states the correct start and end time of my Bona Fide Sleep Period. I also certify, under the threat of disciplinary action and potential prosecution, that the below signature is my own and that I personally provided the services identified above.

Employee's Signature: X _Zn Zhu Hhan_    Date: _2/18/2020_

**Bring in or mail it to: Greatcare Inc.  Address: 110 W 34 St Suite 1207 New York NY 10001    Telephone Number: 212-564-3882**

# GREATCARE INC.
## Home Health Aide Living-In Time Sheet

PRINT EMPLOYEE NAME: **Lin, Zhu Huan Li**     HHA __√__ PCA _____     WEEK ENDING DATE: **4/24/2020**

CLIENT'S NAME: _____███████████_____

WORK LOCATION: _____█████████████████████_____

| DAY | DATE | TIME WORK STARTED | 1ST MEAL BREAK (Enter start and stop times for the full meal break) | 2nd MEAL BREAK (Enter start and stop times for the full meal break) | 3rd MEAL BREAK (Enter start and stop times for the full meal break) | SLEEP TIME (Enter start and stop times for the full sleep period) | DID YOU RECEIVE 5 CONSECUTIVE UNINTERRUPTED HOURS OF SLEEP? (Enter Yes or No) | DID YOU RECEIVE ADEQUATE SLEEPING FACILITIES? (Enter Yes or No) | QUIT TIME | TOTAL HOURS OF WORK FOR THE DAY |
|---|---|---|---|---|---|---|---|---|---|---|
| Saturday | | | | | | | | | | |
| Sunday | 4/19/2020 | 8.00am | 8.30am-9.30am | 12.00pm-1.00pm | 5.30pm-6.30pm | 10.00pm-6.00am | Yes | Yes | 8.00am | 13 hrs |
| Monday | 4/20/2020 | 8.00am | 8.30am-9.30am | 12.00pm-1.00pm | 5.30pm-6.30pm | 10.00pm-6.00am | Yes | Yes | 8.00am | 13hrs |
| Tuesday | 4/21/2020 | 8.00am | 8.30am-9.30am | 12.00pm-1.00pm | 5.30pm-6.30pm | 10.00pm-6.00am | Yes | Yes | 8.00am | 13 hrs |
| Wednesday | | | | | | | | | | |
| Thursday | | | | | | | | | | |
| Friday | | | | | | | | | | |

To the extent there were any interruptions to your Sleep or Meal Periods, identify the date/shift when the interruption occurred, the time the interruption started/ended, and the total length of the interruption: _____. By signing this timesheet, I certify that I received, read, and agreed to the terms in the Sleep and Meal Period Agreement for 24-Hour Caregivers. By signing this timesheet, I certify that the above hours are accurate and complete. All work time has been reported by me on this timesheet. There is no other work time in this week. For each live-in shift worked, I certify that I have a regularly scheduled sleep period and, in this pay period, all my sleep time on 24-hour shifts ☐STARTED ☐ DID NOT START at the designated sleep time. As per the agreement with the Agency, I was scheduled to take a 8-hour sleep period between the hours of _____. If my Bona Fide Sleep Period did not start at my regularly scheduled time, I hereby certify that the chart above states the correct start and end time of my Bona Fide Sleep Period. I also certify, under the threat of disciplinary action and potential prosecution, that the below signature is my own and that I personally provided the services identified above.

Employee's Signature: X _Lin Zhu Huan_____     Date: **4/24/2020**

Bring in or mail it to: Greatcare Inc.  Address: 110 W 34 St Suite 1207 New York NY 10001     Telephone Number: 212-564-3882

## GREATCARE INC.
## Home Health Aide Living-In Time Sheet

PRINT EMPLOYEE NAME: Lin, Zhu Huan Li          HHA √ PCA _____          WEEK ENDING DATE: 5/22/2020

CLIENT'S NAME: _____ ████████████ _____

WORK LOCATION: _____ ████████████████ _____

| DAY | DATE | TIME WORK STARTED | 1ST MEAL BREAK (Enter start and stop times for the full meal break) | 2nd MEAL BREAK (Enter start and stop times for the full meal break) | 3rd MEAL BREAK (Enter start and stop times for the full meal break) | SLEEP TIME (Enter start and stop times for the full sleep period) | DID YOU RECEIVE 5 CONSECUTIVE UNINTERRUPTED HOURS OF SLEEP? (Enter Yes or No) | DID YOU RECEIVE ADEQUATE SLEEPING FACILITIES? (Enter Yes or No) | QUIT TIME | TOTAL HOURS OF WORK FOR THE DAY |
|---|---|---|---|---|---|---|---|---|---|---|
| Saturday | | | | | | | | | | |
| Sunday | 5/17/2020 | 8.00am | 8.30am-9.30am | 12.00pm-1.00pm | 5.30pm-6.30pm | 10.00pm-6.00am | Yes | Yes | 8.00am | 13 hrs |
| Monday | 5/18/2020 | 8.00am | 8.30am-9.30am | 12.00pm-1.00pm | 5.30pm-6.30pm | 10.00pm-6.00am | Yes | Yes | 8.00am | 13hrs |
| Tuesday | 5/19/2020 | 8.00am | 8.30am-9.30am | 12.00pm-1.00pm | 5.30pm-6.30pm | 10.00pm-6.00am | Yes | Yes | 8.00am | 13 hrs |
| Wednesday | | | | | | | | | | |
| Thursday | | | | | | | | | | |
| Friday | | | | | | | | | | |

To the extent there were any interruptions to your Sleep or Meal Periods, identify the date/shift when the interruption occurred, the time the interruption started/ended, and the total length of the interruption: _____. By signing this timesheet, I certify that I received, read, and agreed to the terms in the Sleep and Meal Period Agreement for 24-Hour Caregivers. By signing this timesheet, I certify that the above hours are accurate and complete. All work time has been reported by me on this timesheet. There is no other work time in this week. For each live-in shift worked, I certify that I have a regularly scheduled sleep period and, in this pay period, all my sleep time on 24-hour shifts ☐STARTED ☐ DID NOT START at the designated sleep time. As per the agreement with the Agency, I was scheduled to take a 8-hour sleep period between the hours of _____. If my Bona Fide Sleep Period did not start at my regularly scheduled time, I hereby certify that the chart above states the correct start and end time of my Bona Fide Sleep Period. I also certify, under the threat of disciplinary action and potential prosecution, that the below signature is my own and that I personally provided the services identified above.

Employee's Signature: X _Lin Zhu Huan_          Date: 5/22/2020

Bring in or mail it to: Greatcare Inc. Address: 110 W 34 St Suite 1207 New York NY 10001          Telephone Number: 212-564-3882

GC 07.28.2025 004594

**GREATCARE INC.**
## Home Health Aide Living-In Time Sheet

PRINT EMPLOYEE NAME: __Lin, Zhu Huan Li__          HHA __√__ PCA _____          WEEK ENDING DATE: __9/4/2020__

CLIENT'S NAME: _____ ███████████ _____

WORK LOCATION: _____ ██████████████████████ _____

| DAY | DATE | TIME WORK STARTED | 1ST MEAL BREAK (Enter start and stop times for the full meal break) | 2nd MEAL BREAK (Enter start and stop times for the full meal break) | 3rd MEAL BREAK (Enter start and stop times for the full meal break) | SLEEP TIME (Enter start and stop times for the full sleep period) | DID YOU RECEIVE 5 CONSECUTIVE UNINTERRUPTED HOURS OF SLEEP? (Enter Yes or No) | DID YOU RECEIVE ADEQUATE SLEEPING FACILITIES? (Enter Yes or No) | QUIT TIME | TOTAL HOURS OF WORK FOR THE DAY |
|---|---|---|---|---|---|---|---|---|---|---|
| Saturday | | | | | | | | | | |
| Sunday | 8/30/2020 | 8.00am | 8.30am-9.30am | 12.00pm-1.00pm | 5.30pm-6.30pm | 10.00pm-6.00am | Yes | Yes | 8.00am | 13 hrs |
| Monday | 8/31/2020 | 8.00am | 8.30am-9.30am | 12.00pm-1.00pm | 5.30pm-6.30pm | 10.00pm-6.00am | Yes | Yes | 8.00am | 13hrs |
| Tuesday | 9/1/2020 | 8.00am | 8.30am-9.30am | 12.00pm-1.00pm | 5.30pm-6.30pm | 10.00pm-6.00am | Yes | Yes | 8.00am | 13 hrs |
| Wednesday | | | | | | | | | | |
| Thursday | | | | | | | | | | |
| Friday | | | | | | | | | | |

To the extent there were any interruptions to your Sleep or Meal Periods, identify the date/shift when the interruption occurred, the time the interruption started/ended, and the total length of the interruption: _____. By signing this timesheet, I certify that I received, read, and agreed to the terms in the Sleep and Meal Period Agreement for 24-Hour Caregivers. By signing this timesheet, I certify that the above hours are accurate and complete. All work time has been reported by me on this timesheet. There is no other work time in this week. For each live-in shift worked, I certify that I have a regularly scheduled sleep period and, in this pay period, all my sleep time on 24-hour shifts ☐STARTED ☐ DID NOT START at the designated sleep time. As per the agreement with the Agency, I was scheduled to take a 8-hour sleep period between the hours of _____. If my Bona Fide Sleep Period did not start at my regularly scheduled time, I hereby certify that the chart above states the correct start and end time of my Bona Fide Sleep Period. I also certify, under the threat of disciplinary action and potential prosecution, that the below signature is my own and that I personally provided the services identified above.

**Employee's Signature: X** _Lin Zhu Huan_          Date: __9/4/2020__

Bring in or mail it to: Greatcare Inc.  Address: 110 W 34 St Suite 1207 New York NY 10001          Telephone Number: 212-564-3882

GC 07.28.2025 004609

# GREATCARE INC.
## Home Health Aide Living-In Time Sheet

PRINT EMPLOYEE NAME: __Lin, Zhu Huan Li__   HHA __√__ PCA _____   WEEK ENDING DATE: __11/20/2020__

CLIENT'S NAME: ___████████___

WORK LOCATION: ___████████████████___

| DAY | DATE | TIME WORK STARTED | 1ST MEAL BREAK (Enter start and stop times for the full meal break) | 2nd MEAL BREAK (Enter start and stop times for the full meal break) | 3rd MEAL BREAK (Enter start and stop times for the full meal break) | SLEEP TIME (Enter start and stop times for the full sleep period) | DID YOU RECEIVE 5 CONSECUTIVE UNINTERRUPTED HOURS OF SLEEP? (Enter Yes or No) | DID YOU RECEIVE ADEQUATE SLEEPING FACILITIES? (Enter Yes or No) | QUIT TIME | TOTAL HOURS OF WORK FOR THE DAY |
|---|---|---|---|---|---|---|---|---|---|---|
| Saturday | | | | | | | | | | |
| Sunday | 11/15/2020 | 8.00am | 8.30am-9.30am | 12.00pm-1.00pm | 5.30pm-6.30pm | 10.00pm-6.00am | Yes | Yes | 8.00am | 13 hrs |
| Monday | 11/16/2020 | 8.00am | 8.30am-9.30am | 12.00pm-1.00pm | 5.30pm-6.30pm | 10.00pm-6.00am | Yes | Yes | 8.00am | 13hrs |
| Tuesday | 11/17/2020 | 8.00am | 8.30am-9.30am | 12.00pm-1.00pm | 5.30pm-6.30pm | 10.00pm-6.00am | Yes | Yes | 8.00am | 13 hrs |
| Wednesday | | | | | | | | | | |
| Thursday | | | | | | | | | | |
| Friday | | | | | | | | | | |

To the extent there were any interruptions to your Sleep or Meal Periods, identify the date/shift when the interruption occurred, the time the interruption started/ended, and the total length of the interruption: _____. By signing this timesheet, I certify that I received, read, and agreed to the terms in the Sleep and Meal Period Agreement for 24-Hour Caregivers. By signing this timesheet, I certify that the above hours are accurate and complete. All work time has been reported by me on this timesheet. There is no other work time in this week. For each live-in shift worked, I certify that I have a regularly scheduled sleep period and, in this pay period, all my sleep time on 24-hour shifts ☐STARTED ☐ DID NOT START at the designated sleep time. As per the agreement with the Agency, I was scheduled to take a 8-hour sleep period between the hours of _____. If my Bona Fide Sleep Period did not start at my regularly scheduled time, I hereby certify that the chart above states the correct start and end time of my Bona Fide Sleep Period. I also certify, under the threat of disciplinary action and potential prosecution, that the below signature is my own and that I personally provided the services identified above.

Employee's Signature: X _Lin Zhu Huan_   Date: __11/20/2020__

Bring in or mail it to: Greatcare Inc.  Address: 110 W 34 St Suite 1207 New York NY 10001   Telephone Number: 212-564-3882

GC 07.28.2025 004620

## GREATCARE INC.
## Home Health Aide Living-In Time Sheet

PRINT EMPLOYEE NAME: ___Lin, Zhu Huan Li___      HHA __V__ PCA _____      WEEK ENDING DATE: ___12/11/2020___

CLIENT'S NAME: ___█████████████___

WORK LOCATION: ___██████████████████████___

| DAY | DATE | TIME WORK STARTED | 1ST MEAL BREAK (Enter start and stop times for the full meal break) | 2nd MEAL BREAK (Enter start and stop times for the full meal break) | 3rd MEAL BREAK (Enter start and stop times for the full meal break) | SLEEP TIME (Enter start and stop times for the full sleep period) | DID YOU RECEIVE 5 CONSECUTIVE UNINTERRUPTED HOURS OF SLEEP? (Enter Yes or No) | DID YOU RECEIVE ADEQUATE SLEEPING FACILITIES? (Enter Yes or No) | QUIT TIME | TOTAL HOURS OF WORK FOR THE DAY |
|---|---|---|---|---|---|---|---|---|---|---|
| Saturday | | | | | | | | | | |
| Sunday | 12/6/2020 | 8.00am | 8.30am-9.30am | 12.00pm-1.00pm | 5.30pm-6.30pm | 10.00pm-6.00am | Yes | Yes | 8.00am | 13 hrs |
| Monday | 12/7/2020 | 8.00am | 8.30am-9.30am | 12.00pm-1.00pm | 5.30pm-6.30pm | 10.00pm-6.00am | Yes | Yes | 8.00am | 13hrs |
| Tuesday | 12/8/2020 | 8.00am | 8.30am-9.30am | 12.00pm-1.00pm | 5.30pm-6.30pm | 10.00pm-6.00am | Yes | Yes | 8.00am | 13 hrs |
| Wednesday | | | | | | | | | | |
| Thursday | | | | | | | | | | |
| Friday | | | | | | | | | | |

To the extent there were any interruptions to your Sleep or Meal Periods, identify the date/shift when the interruption occurred, the time the interruption started/ended, and the total length of the interruption: _____. By signing this timesheet, I certify that I received, read, and agreed to the terms in the Sleep and Meal Period Agreement for 24-Hour Caregivers. By signing this timesheet, I certify that the above hours are accurate and complete. All work time has been reported by me on this timesheet. There is no other work time in this week. For each live-in shift worked, I certify that I have a regularly scheduled sleep period and, in this pay period, all my sleep time on 24-hour shifts ☐STARTED ☐ DID NOT START at the designated sleep time. As per the agreement with the Agency, I was scheduled to take a 8-hour sleep period between the hours of _____. If my Bona Fide Sleep Period did not start at my regularly scheduled time, I hereby certify that the chart above states the correct start and end time of my Bona Fide Sleep Period. I also certify, under the threat of disciplinary action and potential prosecution, that the below signature is my own and that I personally provided the services identified above.

Employee's Signature: X___*Lin Zhu Huan*___      Date: ___12/11/2020___

Bring in or mail it to: Greatcare Inc.  Address: 110 W 34 St Suite 1207 New York NY 10001      Telephone Number: 212-564-3882

GC 07.28.2025 004623

Case 1:24-cv-07401-LTS-KHP   Document 214-29   Filed 05/08/26   Page 12 of 28

# GREATCARE INC.
## Home Health Aide Living-In Time Sheet

PRINT EMPLOYEE NAME: __Lin, Zhu Huan Li__        HHA __√__ PCA _____        WEEK ENDING DATE: __12/18/2020__

CLIENT'S NAME: ███████████

WORK LOCATION: ████████████████████

| DAY | DATE | TIME WORK STARTED | 1ST MEAL BREAK (Enter start and stop times for the full meal break) | 2nd MEAL BREAK (Enter start and stop times for the full meal break) | 3rd MEAL BREAK (Enter start and stop times for the full meal break) | SLEEP TIME (Enter start and stop times for the full sleep period) | DID YOU RECEIVE 5 CONSECUTIVE UNINTERRUPTED HOURS OF SLEEP? (Enter Yes or No) | DID YOU RECEIVE ADEQUATE SLEEPING FACILITIES? (Enter Yes or No) | QUIT TIME | TOTAL HOURS OF WORK FOR THE DAY |
|---|---|---|---|---|---|---|---|---|---|---|
| Saturday | | | | | | | | | | |
| Sunday | 12/13/2020 | 8.00am | 8.30am-9.30am | 12.00pm-1.00pm | 5.30pm-6.30pm | 10.00pm-6.00am | Yes | Yes | 8.00am | 13hrs |
| Monday | 12/14/2020 | 8.00am | 8.30am-9.30am | 12.00pm-1.00pm | 5.30pm-6.30pm | 10.00pm-6.00am | Yes | Yes | 8.00am | 13hrs |
| Tuesday | 12/15/2020 | 8.00am | 8.30am-9.30am | 12.00pm-1.00pm | 5.30pm-6.30pm | 10.00pm-6.00am | Yes | Yes | 8.00am | 13 hrs |
| Wednesday | | | | | | | | | | |
| Thursday | | | | | | | | | | |
| Friday | | | | | | | | | | |

To the extent there were any interruptions to your Sleep or Meal Periods, identify the date/shift when the interruption occurred, the time the interruption started/ended, and the total length of the interruption:_____. By signing this timesheet, I certify that I received, read, and agreed to the terms in the Sleep and Meal Period Agreement for 24-Hour Caregivers. By signing this timesheet, I certify that the above hours are accurate and complete. All work time has been reported by me on this timesheet. There is no other work time in this week. For each live-in shift worked, I certify that I have a regularly scheduled sleep period and, in this pay period, all my sleep time on 24-hour shifts □STARTED □ DID NOT START at the designated sleep time. As per the agreement with the Agency, I was scheduled to take a 8-hour sleep period between the hours of _____. If my Bona Fide Sleep Period did not start at my regularly scheduled time, I hereby certify that the chart above states the correct start and end time of my Bona Fide Sleep Period. I also certify, under the threat of disciplinary action and potential prosecution, that the below signature is my own and that I personally provided the services identified above.

Employee's Signature: X _Lin Zhu Huan_        Date: __12/18/2020__

Bring in or mail it to: Greatcare Inc.   Address: 110 W 34 St Suite 1207 New York NY 10001        Telephone Number: 212-564-3882

GC 07.28.2025 004624

# GREATCARE INC.
## Home Health Aide Living-In Time Sheet

PRINT EMPLOYEE NAME: ___Lin, Zhu Huan Li___   HHA __V__ PCA _____   WEEK ENDING DATE: ___2/12/2021___

CLIENT'S NAME: ___█████████___

WORK LOCATION: ___████████████___

| DAY | DATE | TIME WORK STARTED | 1ST MEAL BREAK (Enter start and stop times for the full meal break) | 2nd MEAL BREAK (Enter start and stop times for the full meal break) | 3rd MEAL BREAK (Enter start and stop times for the full meal break) | SLEEP TIME (Enter start and stop times for the full sleep period) | DID YOU RECEIVE 5 CONSECUTIVE UNINTERRUPTED HOURS OF SLEEP? (Enter Yes or No) | DID YOU RECEIVE ADEQUATE SLEEPING FACILITIES? (Enter Yes or No) | QUIT TIME | TOTAL HOURS OF WORK FOR THE DAY |
|---|---|---|---|---|---|---|---|---|---|---|
| Saturday | | | | | | | | | | |
| Sunday | | | | | | | | | | |
| Monday | 2/8/2021 | 8.00am | 8.30am-9.30am | 12.00pm-1.00pm | 5.30pm-6.30pm | 10.00pm-6.00am | Yes | Yes | 8.00am | 13hrs |
| Tuesday | 2/9/2021 | 8.00am | 8.30am-9.30am | 12.00pm-1.00pm | 5.30pm-6.30pm | 10.00pm-6.00am | Yes | Yes | 8.00am | 13 hrs |
| Wednesday | 2/10/2021 | 8.00am | 8.30am-9.30am | 12.00pm-1.00pm | 5.30pm-6.30pm | 10.00pm-6.00am | Yes | Yes | 8.00am | 13 hrs |
| Thursday | | | | | | | | | | |
| Friday | | | | | | | | | | |

To the extent there were any interruptions to your Sleep or Meal Periods, identify the date/shift when the interruption occurred, the time the interruption started/ended, and the total length of the interruption: _____. By signing this timesheet, I certify that I received, read, and agreed to the terms in the Sleep and Meal Period Agreement for 24-Hour Caregivers. By signing this timesheet, I certify that the above hours are accurate and complete. All work time has been reported by me on this timesheet. There is no other work time in this week. For each live-in shift worked, I certify that I have a regularly scheduled sleep period and, in this pay period, all my sleep time on 24-hour shifts ☐STARTED ☐ DID NOT START at the designated sleep time. As per the agreement with the Agency, I was scheduled to take a 8-hour sleep period between the hours of _____. If my Bona Fide Sleep Period did not start at my regularly scheduled time, I hereby certify that the chart above states the correct start and end time of my Bona Fide Sleep Period. I also certify, under the threat of disciplinary action and potential prosecution, that the below signature is my own and that I personally provided the services identified above.

Employee's Signature: X___ Lin Zhu Huan___   Date: ___2/12/2021___

Bring in or mail it to: Greatcare Inc.  Address: 110 W 34 St Suite 1207 New York NY 10001   Telephone Number: 212-564-3882

# GREATCARE INC.
## Home Health Aide Living-In Time Sheet

PRINT EMPLOYEE NAME: __Lin, Zhu Huan Li__   HHA __√__ PCA _____   WEEK ENDING DATE: __2/19/2021__

CLIENT'S NAME: ____███████████_____

WORK LOCATION: ____████████████████████_____

| DAY | DATE | TIME WORK STARTED | 1ST MEAL BREAK (Enter start and stop times for the full meal break) | 2nd MEAL BREAK (Enter start and stop times for the full meal break) | 3rd MEAL BREAK (Enter start and stop times for the full meal break) | SLEEP TIME (Enter start and stop times for the full sleep period) | DID YOU RECEIVE 5 CONSECUTIVE UNINTERRUPTED HOURS OF SLEEP? (Enter Yes or No) | DID YOU RECEIVE ADEQUATE SLEEPING FACILITIES? (Enter Yes or No) | QUIT TIME | TOTAL HOURS OF WORK FOR THE DAY |
|---|---|---|---|---|---|---|---|---|---|---|
| Saturday | | | | | | | | | | |
| Sunday | | | | | | | | | | |
| Monday | 2/15/2021 | 8.00am | 8.30am-9.30am | 12.00pm-1.00pm | 5.30pm-6.30pm | 10.00pm-6.00am | Yes | Yes | 8.00am | 13hrs |
| Tuesday | 2/16/2021 | 8.00am | 8.30am-9.30am | 12.00pm-1.00pm | 5.30pm-6.30pm | 10.00pm-6.00am | Yes | Yes | 8.00am | 13 hrs |
| Wednesday | 2/17/2021 | 8.00am | 8.30am-9.30am | 12.00pm-1.00pm | 5.30pm-6.30pm | 10.00pm-6.00am | Yes | Yes | 8.00am | 13 hrs |
| Thursday | | | | | | | | | | |
| Friday | | | | | | | | | | |

To the extent there were any interruptions to your Sleep or Meal Periods, identify the date/shift when the interruption occurred, the time the interruption started/ended, and the total length of the interruption: _____. By signing this timesheet, I certify that I received, read, and agreed to the terms in the Sleep and Meal Period Agreement for 24-Hour Caregivers. By signing this timesheet, I certify that the above hours are accurate and complete. All work time has been reported by me on this timesheet. There is no other work time in this week. For each live-in shift worked, I certify that I have a regularly scheduled sleep period and, in this pay period, all my sleep time on 24-hour shifts ☐STARTED ☐ DID NOT START at the designated sleep time. As per the agreement with the Agency, I was scheduled to take a 8-hour sleep period between the hours of _____. If my Bona Fide Sleep Period did not start at my regularly scheduled time, I hereby certify that the chart above states the correct start and end time of my Bona Fide Sleep Period. I also certify, under the threat of disciplinary action and potential prosecution, that the below signature is my own and that I personally provided the services identified above.

Employee's Signature: X _Lin Zhu Huan_____   Date: __2/19/2021__

Bring in or mail it to: Greatcare Inc.  Address: 110 W 34 St Suite 1207 New York NY 10001   Telephone Number: 212-564-3882

# GREATCARE INC.
## Home Health Aide Living-In Time Sheet

PRINT EMPLOYEE NAME: __Lin Zhu Huan Li__     HHA __√__ PCA _____     WEEK ENDING DATE: __3/12/2021__

CLIENT'S NAME: ███████████████

WORK LOCATION: ████████████████████

| DAY | DATE | TIME WORK STARTED | 1ST MEAL BREAK (Enter start and stop times for the full meal break) | 2nd MEAL BREAK (Enter start and stop times for the full meal break) | 3rd MEAL BREAK (Enter start and stop times for the full meal break) | SLEEP TIME (Enter start and stop times for the full sleep period) | DID YOU RECEIVE 5 CONSECUTIVE UNINTERRUPTED HOURS OF SLEEP? (Enter Yes or No) | DID YOU RECEIVE ADEQUATE SLEEPING FACILITIES? (Enter Yes or No) | QUIT TIME | TOTAL HOURS OF WORK FOR THE DAY |
|---|---|---|---|---|---|---|---|---|---|---|
| Saturday | | | | | | | | | | |
| Sunday | | | | | | | | | | |
| Monday | 3/8/2021 | 8.00am | 8.30am-9.30am | 12.00pm-1.00pm | 5.30pm-6.30pm | 10.00pm-6.00am | Yes | Yes | 8.00am | 13hrs |
| Tuesday | | | | | | | | | | |
| Wednesday | | | | | | | | | | |
| Thursday | | | | | | | | | | |
| Friday | | | | | | | | | | |

To the extent there were any interruptions to your Sleep or Meal Periods, identify the date/shift when the interruption occurred, the time the interruption started/ended, and the total length of the interruption:_____. By signing this timesheet, I certify that I received, read, and agreed to the terms in the Sleep and Meal Period Agreement for 24-Hour Caregivers. By signing this timesheet, I certify that the above hours are accurate and complete. All work time has been reported by me on this timesheet. There is no other work time in this week. For each live-in shift worked, I certify that I have a regularly scheduled sleep period and, in this pay period, all my sleep time on 24-hour shifts ☐STARTED ☐ DID NOT START at the designated sleep time. As per the agreement with the Agency, I was scheduled to take a 8-hour sleep period between the hours of _____. If my Bona Fide Sleep Period did not start at my regularly scheduled time, I hereby certify that the chart above states the correct start and end time of my Bona Fide Sleep Period. I also certify, under the threat of disciplinary action and potential prosecution, that the below signature is my own and that I personally provided the services identified above.

Employee's Signature: X_____*Lin Zhu Huan*_____     Date: __3/12/2021__

Bring in or mail it to: Greatcare Inc.   Address: 110 W 34 St Suite 1207 New York NY 10001     Telephone Number: 212-564-3882

GC03.01.2025-000384

## GREATCARE INC.
## Home Health Aide Living-In Time Sheet

PRINT EMPLOYEE NAME: XiaXia ZHG     HHA __✓__ PCA _____     WEEK ENDING DATE: 2/14/2020

CLIENT'S NAME: ████████████████████

WORK LOCATION: ████████████████████

| DAY | DATE | TIME WORK STARTED | 1ST MEAL BREAK (Enter start and stop times for the full meal break) | 2nd MEAL BREAK (Enter start and stop times for the full meal break) | 3rd MEAL BREAK (Enter start and stop times for the full meal break) | SLEEP TIME (Enter start and stop times for the full sleep period) | DID YOU RECEIVE 5 CONSECUTIVE UNINTERRUPTED HOURS OF SLEEP? (Enter Yes or No) | DID YOU RECEIVE ADEQUATE SLEEPING FACILITIES? (Enter Yes or No) | QUIT TIME | TOTAL HOURS OF WORK FOR THE DAY |
|---|---|---|---|---|---|---|---|---|---|---|
| Saturday | 2/8/2020 | 8AM | 8AM-9:30AM | 1PM-1:30PM | 6PM-6:30PM | 10PM-6AM | yes | yes | 8AM | 13 |
| Sunday | | | | | | | | | | |
| Monday | | | | | | | | | | |
| Tuesday | | | | | | | | | | |
| Wednesday | | | | | | | | | | |
| Thursday | 2/13/2020 | 8AM | 8AM-9:30AM | 1Am-1:30Pm | 6Pm-6:30Pm | 10Pm-6:Pm | yes | yes | 8AM | 13 |
| Friday | 2/14/2020 | 8AM | 8AM-9:30AM | 1AM-1:30Pm | 6Pm-6:30Pm | 10Pm-6Pm | yes | yes | 8AM | 13 |

To the extent there were any interruptions to your Sleep or Meal Periods, identify the date/shift when the interruption occurred, the time the interruption started/ended, and the total length of the interruption: _____. By signing this timesheet, I certify that I received, read, and agreed to the terms in the Sleep and Meal Period Agreement for 24-Hour Caregivers. By signing this timesheet, I certify that the above hours are accurate and complete. All work time has been reported by me on this timesheet. There is no other work time in this week. For each live-in shift worked, I certify that I have a regularly scheduled sleep period and, in this pay period, all my sleep time on 24-hour shifts ☐STARTED ☐ DID NOT START at the designated sleep time. As per the agreement with the Agency, I was scheduled to take a 8-hour sleep period between the hours of _____. If my Bona Fide Sleep Period did not start at my regularly scheduled time, I hereby certify that the chart above states the correct start and end time of my Bona Fide Sleep Period. I also certify, under the threat of disciplinary action and potential prosecution, that the below signature is my own and that I personally provided the services identified above.

Employee's Signature: X XiaXia ZHG _____ Date: 2/16/2020

Bring in or mail it to: Greatcare Inc. Address: 110 W 34 St Suite 1207 New York NY 10001     Telephone Number: 212-564-3882

GC 07.28.2025 006967

# GREATCARE INC.
## Home Health Aide Living-In Time Sheet

PRINT EMPLOYEE NAME: XiaXiaZHG          HHA __√__ PCA ____          WEEK ENDING DATE: 2/21/2020

CLIENT'S NAME: ███████████

WORK LOCATION: ███████████

| DAY | DATE | TIME WORK STARTED | 1ST MEAL BREAK (Enter start and stop times for the full meal break) | 2nd MEAL BREAK (Enter start and stop times for the full meal break) | 3rd MEAL BREAK (Enter start and stop times for the full meal break) | SLEEP TIME (Enter start and stop times for the full sleep period) | DID YOU RECEIVE 5 CONSECUTIVE UNINTERRUPTED HOURS OF SLEEP? (Enter Yes or No) | DID YOU RECEIVE ADEQUATE SLEEPING FACILITIES? (Enter Yes or No) | QUIT TIME | TOTAL HOURS OF WORK FOR THE DAY |
|---|---|---|---|---|---|---|---|---|---|---|
| Saturday | 2/15/2020 | 8AM | 9AM-930AM | 1PM-130PM | 6PM-6.30PM | 10PM-6AM | yes | yes | 8AM | 13 |
| Sunday | | | | | | | | | | |
| Monday | | | | | | | | | | |
| Tuesday | | | | | | | | | | |
| Wednesday | | | | | | | | | | |
| Thursday | 2/20/2020 | 8AM | 9AM-930AM | 1AM-1:Pm | 6PM-6:30Pm | 10Pm-6AM | yes | yes | 8AM | 13 |
| Friday | 2/21/2020 | 8AM | 9AM-730AM | 1AM-130PM | 6PM-630PM | 10PM-6AM | yes | yes | 8AM | 13 |

To the extent there were any interruptions to your Sleep or Meal Periods, identify the date/shift when the interruption occurred, the time the interruption started/ended, and the total length of the interruption: _____. By signing this timesheet, I certify that I received, read, and agreed to the terms in the Sleep and Meal Period Agreement for 24-Hour Caregivers. By signing this timesheet, I certify that the above hours are accurate and complete. All work time has been reported by me on this timesheet. There is no other work time in this week. For each live-in shift worked, I certify that I have a regularly scheduled sleep period and, in this pay period, all my sleep time on 24-hour shifts □STARTED □ DID NOT START at the designated sleep time. As per the agreement with the Agency, I was scheduled to take a 8-hour sleep period between the hours of _____. If my Bona Fide Sleep Period did not start at my regularly scheduled time, I hereby certify that the chart above states the correct start and end time of my Bona Fide Sleep Period. I also certify, under the threat of disciplinary action and potential prosecution, that the below signature is my own and that I personally provided the services identified above.

Employee's Signature: **X** XiaXiaZHG                                        Date: 2/23/2020

Bring in or mail it to: Greatcare Inc.  Address: 110 W 34 St Suite 1207 New York NY 10001      Telephone Number: 212-564-3882

GC 07.28.2025 006968

# GREATCARE INC.
## Home Health Aide Living-In Time Sheet

PRINT EMPLOYEE NAME: __XiGXiaZHU_____     HHA __√__ PCA _____     WEEK ENDING DATE: __2/28/2020__

CLIENT'S NAME: _███████████████████_

WORK LOCATION: _██████████████████_____

| DAY | DATE | TIME WORK STARTED | 1ST MEAL BREAK (Enter start and stop times for the full meal break) | 2nd MEAL BREAK (Enter start and stop times for the full meal break) | 3rd MEAL BREAK (Enter start and stop times for the full meal break) | SLEEP TIME (Enter start and stop times for the full sleep period) | DID YOU RECEIVE 5 CONSECUTIVE UNINTERRUPTED HOURS OF SLEEP? (Enter Yes or No) | DID YOU RECEIVE ADEQUATE SLEEPING FACILITIES? (Enter Yes or No) | QUIT TIME | TOTAL HOURS OF WORK FOR THE DAY |
|---|---|---|---|---|---|---|---|---|---|---|
| Saturday | 2/22/2020 | 8AM | 9AM-930AM | 1PM-130PM | 6PM-630PM | 10PM-6AM | yes | yes | 8AM | 13 |
| Sunday | | | | | | | | | | |
| Monday | | | | | | | | | | |
| Tuesday | | | | | | | | | | |
| Wednesday | | | | | | | | | | |
| Thursday | 2/27/2020 | 8AM | 9:Am-9:30Am | 1PM-13:Pm | 6.Pm-630Pm | 10Pm-6Am | Yes | Yes | 8Am | 13 |
| Friday | 2/28/2020 | 8AM | 9Am-930Am | 1Pm-130Pm | 6Pm-6.30Pm | 10Pm-6Am | yes | yes | 8AM | 13 |

To the extent there were any interruptions to your Sleep or Meal Periods, identify the date/shift when the interruption occurred, the time the interruption started/ended, and the total length of the interruption: _____. By signing this timesheet, I certify that I received, read, and agreed to the terms in the Sleep and Meal Period Agreement for 24-Hour Caregivers. By signing this timesheet, I certify that the above hours are accurate and complete. All work time has been reported by me on this timesheet. There is no other work time in this week. For each live-in shift worked, I certify that I have a regularly scheduled sleep period and, in this pay period, all my sleep time on 24-hour shifts ☐STARTED ☐ DID NOT START at the designated sleep time. As per the agreement with the Agency, I was scheduled to take a 8-hour sleep period between the hours of _____. If my Bona Fide Sleep Period did not start at my regularly scheduled time, I hereby certify that the chart above states the correct start and end time of my Bona Fide Sleep Period. I also certify, under the threat of disciplinary action and potential prosecution, that the below signature is my own and that I personally provided the services identified above.

Employee's Signature: **X** _XiGXiaZHU_____     Date: _3/1/2020___

Bring in or mail it to: Greatcare Inc.   Address: 110 W 34 St Suite 1207 New York NY 10001     Telephone Number: 212-564-3882

GC 07.28.2025 006969

Case 1:24-cv-07401-LTS-KHP    Document 214-29    Filed 05/08/26    Page 19 of 28

# GREATCARE INC.
## Home Health Aide Living-In Time Sheet

PRINT EMPLOYEE NAME: **Zhu, Xiu Xia**     HHA __√__ PCA _____     WEEK ENDING DATE: **3/6/2020**

CLIENT'S NAME: ███████████

WORK LOCATION: ████████████████

| DAY | DATE | TIME WORK STARTED | 1ST MEAL BREAK (Enter start and stop times for the full meal break) | 2nd MEAL BREAK (Enter start and stop times for the full meal break) | 3rd MEAL BREAK (Enter start and stop times for the full meal break) | SLEEP TIME (Enter start and stop times for the full sleep period) | DID YOU RECEIVE 5 CONSECUTIVE UNINTERRUPTED HOURS OF SLEEP? (Enter Yes or No) | DID YOU RECEIVE ADEQUATE SLEEPING FACILITIES? (Enter Yes or No) | QUIT TIME | TOTAL HOURS OF WORK FOR THE DAY |
|---|---|---|---|---|---|---|---|---|---|---|
| Saturday | 2/29/2020 | 8.00am | 8.30am-9.30am | 12.00pm-1.00pm | 5.30pm-6.30pm | 10.00pm-6.00am | Yes | Yes | 8.00am | 13hrs |
| Sunday | | | | | | | | | | |
| Monday | | | | | | | | | | |
| Tuesday | | | | | | | | | | |
| Wednesday | | | | | | | | | | |
| Thursday | 3/5/2020 | 8.00am | 8.30am-9.30am | 12.00pm-1.00pm | 5.30pm-6.30pm | 10.00pm-6.00am | Yes | Yes | 8.00am | 13hrs |
| Friday | 3/6/2020 | 8.00am | 8.30am-9.30am | 12.00pm-1.00pm | 5.30pm-6.30pm | 10.00pm-6.00am | Yes | Yes | 8.00am | 13hrs |

To the extent there were any interruptions to your Sleep or Meal Periods, identify the date/shift when the interruption occurred, the time the interruption started/ended, and the total length of the interruption: _____. By signing this timesheet, I certify that I received, read, and agreed to the terms in the Sleep and Meal Period Agreement for 24-Hour Caregivers. By signing this timesheet, I certify that the above hours are accurate and complete. All work time has been reported by me on this timesheet. There is no other work time in this week. For each live-in shift worked, I certify that I have a regularly scheduled sleep period and, in this pay period, all my sleep time on 24-hour shifts ☐STARTED ☐ DID NOT START at the designated sleep time. As per the agreement with the Agency, I was scheduled to take a 8-hour sleep period between the hours of _____. If my Bona Fide Sleep Period did not start at my regularly scheduled time, I hereby certify that the chart above states the correct start and end time of my Bona Fide Sleep Period. I also certify, under the threat of disciplinary action and potential prosecution, that the below signature is my own and that I personally provided the services identified above.

Employee's Signature: X _Xiu Xia 朱秀霞_     Date: **3/6/2020**

Bring in or mail it to: Greatcare Inc.  Address: 110 W 34 St Suite 1207 New York NY 10001  Telephone Number: 212-564-3882

GC 07.28.2025 006970

## GREATCARE INC.
## Home Health Aide Living-In Time Sheet

PRINT EMPLOYEE NAME: __Zhu, Xiu Xia__    HHA __√__ PCA _____    WEEK ENDING DATE: ___3/13/2020___

CLIENT'S NAME: ███████████

WORK LOCATION: ███████████████████

| DAY | DATE | TIME WORK STARTED | 1ST MEAL BREAK (Enter start and stop times for the full meal break) | 2nd MEAL BREAK (Enter start and stop times for the full meal break) | 3rd MEAL BREAK (Enter start and stop times for the full meal break) | SLEEP TIME (Enter start and stop times for the full sleep period) | DID YOU RECEIVE 5 CONSECUTIVE UNINTERRUPTED HOURS OF SLEEP? (Enter Yes or No) | DID YOU RECEIVE ADEQUATE SLEEPING FACILITIES? (Enter Yes or No) | QUIT TIME | TOTAL HOURS OF WORK FOR THE DAY |
|---|---|---|---|---|---|---|---|---|---|---|
| Saturday | 3/7/2020 | 8.00am | 8.30am-9.30am | 12.00pm-1.00pm | 5.30pm-6.30pm | 10.00pm-6.00am | Yes | Yes | 8.00am | 13hrs |
| Sunday | | | | | | | | | | |
| Monday | | | | | | | | | | |
| Tuesday | | | | | | | | | | |
| Wednesday | | | | | | | | | | |
| Thursday | 3/12/2020 | 8.00am | 8.30am-9.30am | 12.00pm-1.00pm | 5.30pm-6.30pm | 10.00pm-6.00am | Yes | Yes | 8.00am | 13hrs |
| Friday | 3/13/2020 | 8.00am | 8.30am-9.30am | 12.00pm-1.00pm | 5.30pm-6.30pm | 10.00pm-6.00am | Yes | Yes | 8.00am | 13hrs |

To the extent there were any interruptions to your Sleep or Meal Periods, identify the date/shift when the interruption occurred, the time the interruption started/ended, and the total length of the interruption: _____. By signing this timesheet, I certify that I received, read, and agreed to the terms in the Sleep and Meal Period Agreement for 24-Hour Caregivers. By signing this timesheet, I certify that the above hours are accurate and complete. All work time has been reported by me on this timesheet. There is no other work time in this week. For each live-in shift worked, I certify that I have a regularly scheduled sleep period and, in this pay period, all my sleep time on 24-hour shifts ☐STARTED ☐ DID NOT START at the designated sleep time. As per the agreement with the Agency, I was scheduled to take a 8-hour sleep period between the hours of _____. If my Bona Fide Sleep Period did not start at my regularly scheduled time, I hereby certify that the chart above states the correct start and end time of my Bona Fide Sleep Period. I also certify, under the threat of disciplinary action and potential prosecution, that the below signature is my own and that I personally provided the services identified above.

Employee's Signature: X___Xiu Xia Zhu___    Date: ___3/13/2020___

Bring in or mail it to: Greatcare Inc.  Address: 110 W 34 St Suite 1207 New York NY 10001    Telephone Number: 212-564-3882

Case 1:24-cv-07401-LTS-KHP   Document 214-29   Filed 05/08/26   Page 21 of 28

**GREATCARE INC.**
**Home Health Aide Living-In Time Sheet**

PRINT EMPLOYEE NAME: __Zhu, Xiu Xia__   HHA __√__ PCA _____   WEEK ENDING DATE: __3/20/2020__

CLIENT'S NAME: __███████████__

WORK LOCATION: __████████████████████████__

| DAY | DATE | TIME WORK STARTED | 1ST MEAL BREAK (Enter start and stop times for the full meal break) | 2nd MEAL BREAK (Enter start and stop times for the full meal break) | 3rd MEAL BREAK (Enter start and stop times for the full meal break) | SLEEP TIME (Enter start and stop times for the full sleep period) | DID YOU RECEIVE 5 CONSECUTIVE UNINTERRUPTED HOURS OF SLEEP? (Enter Yes or No) | DID YOU RECEIVE ADEQUATE SLEEPING FACILITIES? (Enter Yes or No) | QUIT TIME | TOTAL HOURS OF WORK FOR THE DAY |
|---|---|---|---|---|---|---|---|---|---|---|
| Saturday | 3/14/2020 | 8.00am | 8.30am-9.30am | 12.00pm-1.00pm | 5.30pm-6.30pm | 10.00pm-6.00am | Yes | Yes | 8.00am | 13hrs |
| Sunday | | | | | | | | | | |
| Monday | | | | | | | | | | |
| Tuesday | | | | | | | | | | |
| Wednesday | | | | | | | | | | |
| Thursday | | | | | | | | | | |
| Friday | | | | | | | | | | |

To the extent there were any interruptions to your Sleep or Meal Periods, identify the date/shift when the interruption occurred, the time the interruption started/ended, and the total length of the interruption: _____. By signing this timesheet, I certify that I received, read, and agreed to the terms in the Sleep and Meal Period Agreement for 24-Hour Caregivers. By signing this timesheet, I certify that the above hours are accurate and complete. All work time has been reported by me on this timesheet. There is no other work time in this week. For each live-in shift worked, I certify that I have a regularly scheduled sleep period and, in this pay period, all my sleep time on 24-hour shifts ☐STARTED ☐ DID NOT START at the designated sleep time. As per the agreement with the Agency, I was scheduled to take a 8-hour sleep period between the hours of _____. If my Bona Fide Sleep Period did not start at my regularly scheduled time, I hereby certify that the chart above states the correct start and end time of my Bona Fide Sleep Period. I also certify, under the threat of disciplinary action and potential prosecution, that the below signature is my own and that I personally provided the services identified above.

Employee's Signature: X_____XiuXia Zhu_____   Date: __3/20/2020__

Bring in or mail it to: Greatcare Inc.   Address: 110 W 34 St Suite 1207 New York NY 10001   Telephone Number: 212-564-3882

GC 07.28.2025 006972

## GREATCARE INC.
## Home Health Aide Living-In Time Sheet

PRINT EMPLOYEE NAME: **Zhu, Xiu Xia**   HHA **✓** PCA ____   WEEK ENDING DATE: **11/20/20**

CLIENT'S NAME: ▮▮▮▮▮

WORK LOCATION: ▮▮▮▮▮

| DAY | DATE | TIME WORK STARTED | 1ST MEAL BREAK (Enter start and stop times for the full meal break) | 2ND MEAL BREAK (Enter start and stop times for the full meal break) | 3RD MEAL BREAK (Enter start and stop times for the full meal break) | SLEEP TIME (Enter start and stop times for the full sleep period) | DID YOU RECEIVE 5 CONSECUTIVE UNINTERRUPTED HOURS OF SLEEP? (Enter Yes or No) | DID YOU RECEIVE ADEQUATE SLEEPING FACILITIES? (Enter Yes or No) | QUIT TIME | TOTAL HOURS OF WORK FOR THE DAY |
|---|---|---|---|---|---|---|---|---|---|---|
| Saturday | 11/14/20 | 8 Am | 8:30 Am 9:30 Am | 12 PM 1 pm | 5:30 Pm 6:30 pm | 10 Pm 6 pm | Yes | Yes | 8Am | 13 hrs |
| Sunday | | | | | | | | | | |
| Monday | | | | | | | | | | |
| Tuesday | | | | | | | | | | |
| Wednesday | | | | | | | | | | |
| Thursday | 11/19/20 | 8Am | 8:30 Am 9:30 Am | 12 Pm 1 pm | 5:30 Pm 6:30 pm | 10 Pm 6 pm | Yes | Yes | 8Am | 13hrs |
| Friday | 11/20/20 | 8Am | 8:30 Am 9:30 Am | 12 pm 1 pm | 5:30 Pm 6:30 pm | 10 Pm 6 pm | Yes | Yes | 8Am | 13hrs |

To the extent there were any interruptions to your Sleep or Meal Periods, identify the date/shift when the interruption occurred, the time the interruption started/ended, and the total length of the interruption: _____ By signing this timesheet, I certify that I received, read, and agreed to the terms in the Sleep and Meal Period Agreement for 24-Hour Caregivers. By signing this timesheet, I certify that the above hours are accurate and complete. All work time has been reported by me on this timesheet. There is no other work time in this week. For each live-in shift worked, I certify that I have a regularly scheduled sleep period and, in this pay period, all my sleep time on 24-hour shifts □STARTED □DID NOT START at the designated sleep time. As per the agreement with the Agency, I was scheduled to take a 8-hour sleep period between the hours of _____. If my Bona Fide Sleep Period did not start at my regularly scheduled time, I hereby certify that the chart above states the correct start and end time of my Bona Fide Sleep Period. I also certify, under the threat of disciplinary action and potential prosecution, that the below signature is my own and that I personally provided the services identified above.

Employee's Signature: X **Zhu, Xiu Xia**   Date: **11/20/20**

Bring in or mail it to: Greatcare Inc.  Address: 110 W 34 St Suite 1207 New York NY 10001   Telephone Number: 212-564-3882

GC 07.28.2025 007005

Case 1:24-cv-07401-LTS-KHP   Document 214-29   Filed 05/08/26   Page 23 of 28

# GREATCARE INC.
## Home Health Aide Living-In Time Sheet

PRINT EMPLOYEE NAME: Zhu Xiu Xia   HHA _✓_ PCA _____   WEEK ENDING DATE: 11/27/20

CLIENT'S NAME ████████████████

WORK LOCATION: ████████████████

| DAY | DATE | TIME WORK STARTED | 1ST MEAL BREAK (Enter start and stop times for the full meal break) | 2nd MEAL BREAK (Enter start and stop times for the full meal break) | 3rd MEAL BREAK (Enter start and stop times for the full meal break) | SLEEP TIME (Enter start and stop times for the full sleep period) | DID YOU RECEIVE 5 CONSECUTIVE UNINTERRUPTED HOURS OF SLEEP? (Enter Yes or No) | DID YOU RECEIVE ADEQUATE SLEEPING FACILITIES? (Enter Yes or No) | QUIT TIME | TOTAL HOURS OF WORK FOR THE DAY |
|---|---|---|---|---|---|---|---|---|---|---|
| Saturday | 11/21/20 | 8Am | 8:30 Am 9:30 Am | 12 Pm 1 Pm | 5:30 Pm 6:30 Pm | 10 Pm 6 Pm | Yes | Yes | 8Am | 13 hrs |
| Sunday | | | | | | | | | | |
| Monday | | | | | | | | | | |
| Tuesday | | | | | | | | | | |
| Wednesday | | | | | | | | | | |
| Thursday | 11/26/20 | 8Am | 8:30 Am 9:30 Am | 12 Pm 1 Pm | 5:30 Pm 6:30 Pm | 10 Pm 6 Pm | Yes | Yes | 8Am | 13 hrs |
| Friday | 11/27/20 | 8Am | 8:30 Am 9:30 Am | 12 Pm 1 Pm | 5:30 Pm 6:30 Pm | 10 Pm 6 Pm | Yes | Yes | 8Am | 13 hrs |

To the extent there were any interruptions to your Sleep or Meal Periods, identify the date/shift when the interruption occurred, the time the interruption started/ended, and the total length of the interruption: _____. By signing this timesheet, I certify that I received, read, and agreed to the terms in the Sleep and Meal Period Agreement for 24-Hour Caregivers. By signing this timesheet, I certify that the above hours are accurate and complete. All work time has been reported by me on this timesheet. There is no other work time in this week. For each live-in shift worked, I certify that I have a regularly scheduled sleep period and, in this pay period, all my sleep time on 24-hour shifts ▢ STARTED ▢ DID NOT START at the designated sleep time. As per the agreement with the Agency, I was scheduled to take a 8-hour sleep period between the hours of _____. If my Bona Fide Sleep Period did not start at my regularly scheduled time, I hereby certify that the chart above states the correct start and end time of my Bona Fide Sleep Period. I also certify, under the threat of disciplinary action and potential prosecution, that the below signature is my own and that I personally provided the services identified above.

Employee's Signature: X Zhu Xiu Xia   Date: 11/27/20

Bring in or mail it to: Greatcare Inc.   Address: 110 W 34 St Suite 1207 New York NY 10001   Telephone Number: 212-564-3882

GC 07.28.2025 007006

Case 1:24-cv-07401-LTS-KHP   Document 214-29   Filed 05/08/26   Page 24 of 28

## GREATCARE INC.
### Home Health Aide Living-In Time Sheet

PRINT EMPLOYEE NAME: Zhu xiu xia   HHA **V**  PCA _____   WEEK ENDING DATE: 12/4/20

CLIENT'S NAME ██████████

WORK LOCATION: ██████████

| DAY | DATE | TIME WORK STARTED | 1ST MEAL BREAK (Enter start and stop times for the full meal break) | 2nd MEAL BREAK (Enter start and stop times for the full meal break) | 3rd MEAL BREAK (Enter start and stop times for the full meal break) | SLEEP TIME (Enter start and stop times for the full sleep period) | DID YOU RECEIVE 8 CONSECUTIVE UNINTERRUPTED HOURS OF SLEEP? (Enter Yes or No) | DID YOU RECEIVE ADEQUATE SLEEPING FACILITIES? (Enter Yes or No) | QUIT TIME | TOTAL HOURS OF WORK FOR THE DAY |
|---|---|---|---|---|---|---|---|---|---|---|
| Saturday | 11/28/20 | 8Am | 8:30 Am 9:30 Am | 12 Pm 1 pm | 5:30 Pm 6:30 Pm | 10 Pm 6 Pm | Yes | Yes | 8Am | 13 hrs |
| Sunday | | | | | | | | | | |
| Monday | | | | | | | | | | |
| Tuesday | | | | | | | | | | |
| Wednesday | | | | | | | | | | |
| Thursday | 12/3/20 | 8Am | 8:30 Am 9:30 Am | 12 Pm 1 pm | 5:30 Pm 6:30 Pm | 10 Pm 6 Pm | Yes | Yes | 8Am | 13hrs |
| Friday | 12/4/20 | 8Am | 8:30 Am 9:30 Am | 12 Pm 1 pm | 5:30 Pm 6:30 Pm | 10 Pm 6 Pm | Yes | Yes | 8Am | 13hrs |

To the extent there were any interruptions to your Sleep or Meal Periods, identify the date/shift when the interruption occurred, the time the interruption started/ended, and the total length of the interruption: _____ By signing this timesheet, I certify that I received, read, and agreed to the terms in the Sleep and Meal Period Agreement for 24-Hour Caregivers. By signing this timesheet, I certify that the above hours are accurate and complete. All work time has been reported by me on this timesheet. There is no other work time in this week. For each live-in shift worked, I certify that I have a regularly scheduled sleep period and, in this pay period, all my sleep time on 24-hour shifts ☐ STARTED ☐ DID NOT START at the designated sleep time. As per the agreement with the Agency, I was scheduled to take a 8-hour sleep period between the hours of _____, if my Bona Fide Sleep Period did not start at my regularly scheduled time, I hereby certify that the chart above states the correct start and end time of my Bona Fide Sleep Period. I also certify, under the threat of disciplinary action and potential prosecution, that the below signature is my own and that I personally provided the services identified above.

Employee's Signature: X Zhu Xiu Xia   Date: 12/4/20

Bring in or mail it to: Greatcare Inc.  Address: 110 W 34 St Suite 1207 New York NY 10001    Telephone Number: 212-564-3882

GC 07.28.2025 007007

## GREATCARE INC.
### Home Health Aide Living-In Time Sheet

PRINT EMPLOYEE NAME: Zhu Xiu Xia    HHA __v__    PCA _____    WEEK ENDING DATE: 12/11/20

CLIENT'S NAME: ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉

WORK LOCATION: ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉

| DAY | DATE | TIME WORK STARTED | 1ST MEAL BREAK (Enter start and stop times for the full meal break) | 2nd MEAL BREAK (Enter start and stop times for the full meal break) | 3rd MEAL BREAK (Enter start and stop times for the full meal break) | SLEEP TIME (Enter start and stop times for the full sleep period) | DID YOU RECEIVE 5 CONSECUTIVE UNINTERRUPTED HOURS OF SLEEP? (Enter Yes or No) | DID YOU RECEIVE ADEQUATE SLEEPING FACILITIES? (Enter Yes or No) | QUIT TIME | TOTAL HOURS OF WORK FOR THE DAY |
|---|---|---|---|---|---|---|---|---|---|---|
| Saturday | 12/5/20 | 8 Am | 8:30 Am 9:30 Am | 12 Pm 1 Pm | 5:30 Pm 6:30 Pm | 10 Pm 6 Pm | Yes | Yes | 8 Am | 13 hrs |
| Sunday | | | | | | | | | | |
| Monday | | | | | | | | | | |
| Tuesday | | | | | | | | | | |
| Wednesday | | | | | | | | | | |
| Thursday | 12/10/20 | 8 Am | 8:30 Am 9:30 Am | 12 Pm 1 Pm | 5:30 Pm 6:30 Pm | 10 Pm 6 Pm | Yes | Yes | 8 Am | 13 hrs |
| Friday | 12/11/20 | 8 Am | 8:30 Am 9:30 Am | 12 Pm 1 Pm | 5:30 Pm 6:30 Pm | 10 Pm 6 Pm | Yes | Yes | 8 Am | 13 hrs |

To the extent there were any interruptions to your Sleep or Meal Periods, identify the date/shift when the interruption occurred, the time the interruption started/ended, and the total length of the interruption: _____. By signing this timesheet, I certify that I received, read, and agreed to the terms in the Sleep and Meal Period Agreement for 24-Hour Caregivers. By signing this timesheet, I certify that the above hours are accurate and complete. All work time has been reported by me on this timesheet. There is no other work time in this week. For each live-in shift worked, I certify that I have a regularly scheduled sleep period and, in this pay period, all my sleep time on 24-hour shifts ☐ STARTED ☐ DID NOT START at the designated sleep time. As per the agreement with the Agency, I was scheduled to take a 8-hour sleep period between the hours of _____. If my Bona Fide Sleep Period did not start at my regularly scheduled time, I hereby certify that the chart above states the correct start and end time of my Bona Fide Sleep Period. I also certify, under the threat of disciplinary action and potential prosecution, that the below signature is my own and that I personally provided the services identified above.

Employee's Signature: X Zhu XiuXia    Date: 12/11/20

Bring in or mail it to: Greatcare Inc.  Address: 110 W 34 St Suite 1207 New York NY 10001    Telephone Number: 212-564-3882

GC 07.28.2025 007008

Case 1:24-cv-07401-LTS-KHP    Document 214-29    Filed 05/08/26    Page 26 of 28

# GREATCARE INC.
## Home Health Aide Living-In Time Sheet

PRINT EMPLOYEE NAME: _____ 护理员正楷名字 Zhuh Jin Li _____  HHA __✓__ PCA ____  WEEK ENDING DATE: __星期五的日期(月/日/年)__

11月15日 2019

CLIENT'S NAME: ▮▮▮▮▮▮▮▮▮▮▮▮

WORK LOCATION: ▮▮▮▮▮▮▮▮▮▮▮▮

| DAY | DATE 日期 (月/日/年) | TIME WORK STARTED 上班时间 | 1ST MEAL BREAK (Enter start and stop times for the full meal break) 早餐开始 和结束时间 | 2nd MEAL BREAK (Enter start and stop times for the full meal break) 午餐开始 和结束时间 | 3rd MEAL BREAK (Enter start and stop times for the full meal break) 晚餐开始 和结束时间 | SLEEP TIME (Enter start and stop times for the full sleep period) 睡觉开始 和结束时间 | DID YOU RECEIVE 5 CONSECUTIVE UNINTERRUPTED HOURS OF SLEEP? (Enter Yes or No) 是否有连续5小时的睡眠时间 | DID YOU RECEIVE ADEQUATE SLEEPING FACILITIES? (Enter Yes or No) 是否休息在床上 | QUIT TIME 下班时间 | TOTAL HOURS OF WORK FOR THE DAY 今日一共工作多少小时.不算休息和吃饭时间 |
|---|---|---|---|---|---|---|---|---|---|---|
| Saturday 六 | 11/9/2019 | 8 AM | 8¹⁵-8⁴⁵ | 12AM—1PM | 6PM—7PM | 10³⁰PM 6:30AM | Y | Y | 8AM | 13 小时 |
| Sunday 日 | 11/10/2019 | 8 AM | 6³⁰-7⁰⁰ | 12AM—1PM | 6PM—7PM | 10PM—6AM | Y | Y | 8AM | 13 小时 |
| Monday 一 | 11/11/2019 | 8 AM | 6³⁰-7¹⁰ | 12AM—1PM | 6PM—7PM | 10PM—6AM | -Y | Y | 8AM | 13 小时 |
| Tuesday 二 | | | | | | | | | | |
| Wednesday 三 | | | | | | | | | | |
| Thursday 四 | | | | | | | | | | |
| Friday 五 | | | | | | | | | | |

To the extent there were any interruptions to your Sleep or Meal Periods, identify the date/shift when the interruption occurred, the time the interruption started/ended, and the total length of the interruption: _____. By signing this timesheet, I certify that I received, read, and agreed to the terms in the Sleep and Meal Period Agreement for 24-Hour Caregivers. By signing this timesheet, I certify that the above hours are accurate and complete. All work time has been reported by me on this timesheet. There is no other work time in this week. For each live-in shift worked, I certify that I have a regularly scheduled sleep period and, in this pay period, all my sleep time on 24-hour shifts ☐STARTED ☐ DID NOT START at the designated sleep time. As per the agreement with the Agency, I was scheduled to take a 8-hour sleep period between the hours of _____. If my Bona Fide Sleep Period did not start at my regularly scheduled time, I hereby certify that the chart above states the correct start and end time of my Bona Fide Sleep Period. I also certify, under the threat of disciplinary action and potential prosecution, that the below signature is my own and that I personally provided the services identified above.

**Employee's Signature:** X Zhuh Jin Li    护理员签名    **Date:** 日期 11/11/2019

Bring in or mail it to: Greatcare Inc.  Address: 110 W 34 St Suite 1207 New York NY 10001    Telephone Number: 212-564-3882

GC 07.28.2025 004100

Case 1:24-cv-07401-LTS-KHP    Document 214-29    Filed 05/08/26    Page 27 of 28

# GREATCARE INC.
## Home Health Aide Living-In Time Sheet

PRINT EMPLOYEE NAME: _____ 护理员正楷名字 Zhen Jin Li _____ HHA __✓__ PCA _____ WEEK ENDING DATE: __星期五的日期(月/日/年)__

11月22日 2019

CLIENT'S NAME: _____ [redacted] _____

WORK LOCATION: _____ [redacted] _____

| DAY | DATE 日期 (月/日/年) | TIME WORK STARTED 上班时间 | 1ST MEAL BREAK (Enter start and stop times for the full meal break) 早餐开始 和结束时间 | 2nd MEAL BREAK (Enter start and stop times for the full meal break) 午餐开始 和结束时间 | 3rd MEAL BREAK (Enter start and stop times for the full meal break) 晚餐开始 和结束时间 | SLEEP TIME (Enter start and stop times for the full sleep period) 睡觉开始 和结束时间 | DID YOU RECEIVE 5 CONSECUTIVE UNINTERRUPTED HOURS OF SLEEP? (Enter Yes or No) 是否有连续5小时的睡眠时间 | DID YOU RECEIVE ADEQUATE SLEEPING FACILITIES? (Enter Yes or No) 是否休息在床上 | QUIT TIME 下班时间 | TOTAL HOURS OF WORK FOR THE DAY 今日一共工作多少小时.不算休息和吃饭时间 |
|---|---|---|---|---|---|---|---|---|---|---|
| Saturday 六 | 11/16/2019 | 8AM | 8¹⁵ — 9¹⁵ | 12AM–1PM | 6PM – 7PM | 10³⁰PM–6³⁰ | Y | Y | 8AM | 13 小时 |
| Sunday 日 | 11/17/2019 | 8AM | 6⁴⁵ – 7³⁰ | 12AM–1PM | 6PM – 7PM | 10³⁰PM–6³⁰AM | Y | Y | 8AM | 13 小时 |
| Monday 一 | | | | | | | | | | |
| Tuesday 二 | 11/19/2019 | 8AM | 8⁰⁰ – 8⁴⁵ | 12AM–1PM | 6PM – 7PM | 10³⁰ – 6⁰⁰ | Y | Y | 8AM | 13 小时 |
| Wednesday 三 | | | | | | | | | | |
| Thursday 四 | | | | | | | | | | |
| Friday 五 | | | | | | | | | | |

To the extent there were any interruptions to your Sleep or Meal Periods, identify the date/shift when the interruption occurred, the time the interruption started/ended, and the total length of the interruption: _____. By signing this timesheet, I certify that I received, read, and agreed to the terms in the Sleep and Meal Period Agreement for 24-Hour Caregivers. By signing this timesheet, I certify that the above hours are accurate and complete. All work time has been reported by me on this timesheet. There is no other work time in this week. For each live-in shift worked, I certify that I have a regularly scheduled sleep period and, in this pay period, all my sleep time on 24-hour shifts ☐ STARTED ☐ DID NOT START at the designated sleep time. As per the agreement with the Agency, I was scheduled to take a 8-hour sleep period between the hours of _____. If my Bona Fide Sleep Period did not start at my regularly scheduled time, I hereby certify that the chart above states the correct start and end time of my Bona Fide Sleep Period. I also certify, under the threat of disciplinary action and potential prosecution, that the below signature is my own and that I personally provided the services identified above.

Employee's Signature: X _Zhen Jin Li_ 护理员签名 _____ Date: _日期 11/20/2019_

Bring in or mail it to: Greatcare Inc. Address: 110 W 34 St Suite 1207 New York NY 10001    Telephone Number: 212-564-3882

GC 07.28.2025 004103

Case 1:24-cv-07401-LTS-KHP    Document 214-29    Filed 05/08/26    Page 28 of 28

# GREATCARE INC.
## Home Health Aide Living-In Time Sheet

PRINT EMPLOYEE NAME: _护理员正楷名字 Zhen Jin Li_  HHA __V__  PCA ____  WEEK ENDING DATE: __星期五的日期(月/日/年)__
11月22日2019

CLIENT'S NAME: _____ ███████

WORK LOCATION: _____ ███████

| DAY | DATE 日期 (月/日/年) | TIME WORK STARTED 上班时间 | 1ST MEAL BREAK (Enter start and stop times for the full meal break) 早餐开始 和结束时间 | 2nd MEAL BREAK (Enter start and stop times for the full meal break) 午餐开始 和结束时间 | 3rd MEAL BREAK (Enter start and stop times for the full meal break) 晚餐开始 和结束时间 | SLEEP TIME (Enter start and stop times for the full sleep period) 睡觉开始 和结束时间 | DID YOU RECEIVE 5 CONSECUTIVE UNINTERRUPTED HOURS OF SLEEP? (Enter Yes or No) 是否有连续5小时的睡眠时间 | DID YOU RECEIVE ADEQUATE SLEEPING FACILITIES? (Enter Yes or No) 是否休息 在床上 | QUIT TIME 下班时间 | TOTAL HOURS OF WORK FOR THE DAY 今日一共工作多少小时. 不算休息和吃饭时间 |
|---|---|---|---|---|---|---|---|---|---|---|
| Saturday 六 | 11/16/2019 | 8AM | 8¹⁵ — 9¹⁵ | 12AM–1Pm | 6Pm – 7Pm | 10³⁰Pm–6³⁰ | Y | Y | 8AM | 13 小时 |
| Sunday 日 | 11/17/2019 | 8AM | 6⁴⁵ – 7³⁰ | 12AM–1Pm | 6Pm – 7Pm | 10³⁰Pm–6³⁰Am | Y | Y | 8AM | 13 小时 |
| Monday 一 | | | | | | | | | | |
| Tuesday 二 | 11/19/2019 | 8AM | 8⁰⁰ – 8⁴⁵ | 12AM–1Pm | 6Pm – 7Pm | 10³⁰ – 6⁰⁰ | Y | Y | 8AM | 13 小时 |
| Wednesday 三 | | | | | | | | | | |
| Thursday 四 | | | | | | | | | | |
| Friday 五 | | | | | | | | | | |

To the extent there were any interruptions to your Sleep or Meal Periods, identify the date/shift when the interruption occurred, the time the interruption started/ended, and the total length of the interruption: _____. By signing this timesheet, I certify that I received, read, and agreed to the terms in the Sleep and Meal Period Agreement for 24-Hour Caregivers. By signing this timesheet, I certify that the above hours are accurate and complete. All work time has been reported by me on this timesheet. There is no other work time in this week. For each live-in shift worked, I certify that I have a regularly scheduled sleep period and, in this pay period, all my sleep time on 24-hour shifts ☐STARTED ☐ DID NOT START at the designated sleep time. As per the agreement with the Agency, I was scheduled to take a 8-hour sleep period between the hours of _____. If my Bona Fide Sleep Period did not start at my regularly scheduled time, I hereby certify that the chart above states the correct start and end time of my Bona Fide Sleep Period. I also certify, under the threat of disciplinary action and potential prosecution, that the below signature is my own and that I personally provided the services identified above.

**Employee's Signature:** X _Zhen Jin Li_  护理员签名  **Date:** __日期 11/20/2019__

Bring in or mail it to: Greatcare Inc.  Address: 110 W 34 St Suite 1207 New York NY 10001     Telephone Number: 212-564-3882

Case 1:24-cv-07401-LTS-KHP    Document 214-29    Filed 05/08/26    Page 28 of 28

GC 07.28.2025 004103